Opinion filed March 29,
2012

 

                                                                       In The

                                                                              

  Eleventh
Court of Appeals

                                                                   __________

 

                                                         No. 11-10-00311-CV 

                                                    __________

 

    IN THE MATTER OF THE GUARDIANSHIP
OF EVELYN VAVRA



 

                                    On
Appeal from the 21st District Court

 

                                                          Burleson
County, Texas

 

                                                     Trial
Court Cause No. 26,086 

 



 

                                                                  O
P I N I O N

An
application was filed by appellants for the appointment of a guardian of the
estate of Evelyn Vavra, the proposed ward.  Appellants are the siblings and
other relatives of Evelyn.  An attorney for Evelyn filed a motion to dismiss
the application.  After a brief hearing, the trial court granted the motion to
dismiss, citing Section 692 of the Texas Probate Code[1]
as authority for its summary proceeding.  The principal issue in this appeal is
whether the trial court erred in summarily dismissing the application for
guardianship of the estate instead of ruling on appellants’ motions for a
temporary injunction, an independent medical evaluation, and discovery. 

We
agree with the holding and reasoning in In re Guardianship of Norman, 61
S.W.3d 20 (Tex. App.—Amarillo 2001, pet. denied), which involved similar
facts.  In Guardianship of Norman, the court of appeals held that the
applicant was entitled to a jury trial on the issue of the ward’s competency. 
The record in this case reflects that no trial date had been set.  Section 692
does not authorize a trial court to conduct a pretrial summary hearing to
assess capacity or competency, thereby precluding a trial on the merits. 
Appellants are entitled to a jury trial or a bench trial on that issue. 
Accordingly, we reverse and remand for further proceedings.

Background
Facts

            Because
there has not been a trial on the merits, we will review the allegations in the
application filed by appellants.  Appellants include Melvin Schoeneman, brother
of Evelyn; Janet Spears, Georgia Kovar, Clara Ruth Martin, and Barbara
Charanza, sisters of Evelyn; James Vavra, a brother-in-law; and Shelia Okonski
and Tina Gutierrez, nieces of Evelyn.  They requested that Melvin Schoeneman be
appointed guardian of the estate.

            Appellants
alleged that Evelyn has a mental disability that limits or prevents her
employment and entitles her to disability benefits.  According to appellants,
Evelyn lacks the understanding and experience in legal and financial matters
necessary to make sound decisions.  In effect, appellants asserted that Evelyn
did not possess the capacity to manage her property as would a reasonably
prudent person.  Tex. Prob. Code Ann.
§ 601(14) (West Supp. 2011), § 692.

Evelyn
was married for over thirty years to Jerry Vavra who died in May 2010.  Jerry
contracted pancreatic cancer early in 2010.  A niece on Jerry’s side of the
family, Kathryn Nobles, began taking care of Jerry.  Kathryn and her son,
Michael Nobles, an attorney, advised Jerry to take the following steps for the
care of Evelyn in the event Jerry died: (1) the transfer to Kathryn of the
title to or the right to control the property owned by Jerry and Evelyn; (2) the
adoption by Jerry and Evelyn of Kathryn, who is fifty-seven years old, as their
daughter; and (3) the change of the beneficiary on Jerry’s $100,000 life
insurance policy from Evelyn to Kathryn.[2]

            Jerry
and Evelyn adopted their niece, Kathryn, as their daughter in April 2010. 
Shortly thereafter, Jerry signed a deed purporting to transfer three tracts of
land to her.  Jerry died in May.  Immediately after Jerry’s death, Kathryn
claimed ownership or exclusive control over property that would otherwise
belong to Evelyn.  There was no trust or restriction on Kathryn to hold the
assets for Evelyn’s benefit.  Kathryn also claimed to have been granted a power
of attorney from Evelyn.

In
view of the adoption and death-bed transfers of assets, appellants requested
that a temporary injunction be issued to prevent Kathryn from taking any action
regarding the assets transferred to her or taking control of the life insurance
proceeds.  Appellants further requested that Evelyn be found to be an
incapacitated person within the meaning the Texas Probate Code and that a
guardian of the estate be appointed.  Appellants also requested that the court
appoint an  attorney ad litem to represent the proposed ward in accord with the
provisions of Section 646 of the Texas Probate Code.[3]

The
proceedings initially were in the Burleson County Court.  The county judge
appointed an attorney ad litem, Bruce Erratt, to represent Evelyn.  See Section
646.  Although an attorney ad litem had been appointed, another attorney
(William E. Conrad) appeared at a hearing on June 15, 2010, set by the county
court to hear appellants’ request for a temporary injunction.  Without ruling
on the request for a temporary injunction, the county court transferred the
matter to the district court on June 18, 2010.

Although
Erratt had been appointed attorney ad litem for Evelyn by the county court and
Conrad had appeared at the injunction hearing purporting to represent Evelyn, a
third attorney, Laura Upchurch, filed an appearance also claiming to represent
Evelyn.  Upchurch also filed a motion to dismiss the guardianship application
on behalf of Evelyn.  Evelyn’s motion to dismiss the guardianship application
asserted that she was not an incapacitated person, that she had been recently
examined by her physician in June 2010 who did not find her to be
incapacitated, that she had executed a statutory durable power of attorney and
a medical power of attorney in favor of Kathryn that obviated the need for any
guardianship even if she were incapacitated, and that a guardianship of her
estate was unnecessary.  Upchurch requested that the trial court set a hearing
and, following presentation of evidence and arguments of counsel, dismiss the
application for appointment of a guardian of the estate under Section 692.  

            Southern
Farm Bureau Life Insurance filed an interpleader petition tendering the
$100,000 proceeds of Jerry’s life insurance policy to the court.  That petition
contained the original beneficiary designation of Evelyn and the change to
Kathryn and her son Michael.  The petition also included Jerry’s death
certificate and Kathryn’s application for the insurance proceeds five days
after the death certificate was issued.

            On
September 10, 2010, the trial court conducted the hearing that is the subject
of appellants’ appeal.  The matters set for the hearing included appellants’
request for temporary injunction, appellants’ request for examination of the
proposed ward and discovery, and appellees’ motion to dismiss the guardianship
application.  During the course of the hearing, appellants reminded the court
of their pending request for a medical examination and further discovery. 
Because the ward was represented by Upchurch, the court discharged the attorney
ad litem, Erratt.

            The
court next stated that the first matter would be the motion to dismiss the
guardianship application.  In support of the motion, Upchurch argued that (1)
at a prior hearing on the temporary restraining order, appellants’ attorney had
admitted that, if Evelyn wanted to execute a power of attorney to appoint an
agent other than Kathryn, Evelyn had the capacity to do so; therefore, it
followed from that admission that Evelyn was competent; (2) Dr. Richardson, Evelyn’s
doctor, stated in a physician’s certificate that Evelyn was capable of handling
her finances; and (3) if the court wanted testimony, Evelyn would testify at
the hearing to demonstrate her competence.  Upchurch argued that, under Section
692, the court could find that Evelyn had the capacity to manage her property
as a reasonably prudent person solely on the basis of the certificate from
Evelyn’s physician and the judicial admission that Evelyn was competent by appellants’
attorney.

            Appellants’
attorney made substantially the same arguments that he makes on appeal: (1) Section
692 does not authorize a summary proceeding for the dismissal of an application
for guardianship; (2) appellants had not obtained an order by the court on
their discovery motion and were entitled to a medical examination of the ward
and discovery; (3) there was no admission by appellants’ attorney that Evelyn
had the capacity to manage her affairs as a reasonably prudent person; and (4)
the certificate from Dr. Richardson was not a substitute for an independent medical
examination of Evelyn.

            The
court then allowed Evelyn to be a witness in support of the motion to dismiss. 
She testified that she was living with Kathryn and her husband, that her only
income was from disability and social security payments, and that she and Jerry
had agreed to adopt Kathryn.  During cross-examination, Evelyn admitted that it
was Michael Nobles who proposed the adoption and that the adoption was kept
secret from appellants.  Evelyn could not explain any benefit to transferring
the property to Kathryn rather than Evelyn using it to provide for her own care,
nor was she able to state the value of the life insurance benefits that were
changed to Kathryn.  Evelyn testified that she had no desire to live in a
nursing home and that Jerry wanted her to “be taken care of.”

Upon
objections by Upchurch during cross-examination, appellants were not allowed to
ask Evelyn who gave her advice concerning the “estate planning,” what the facts
surrounding Jerry’s life insurance were, whether Michael was the person helping
her with estate planning, whether Michael represented her as an attorney,
whether the adoption was part of the estate planning, why the adoption was kept
secret from her family, and why she executed a power of attorney in favor of
Kathryn.  The court did allow Evelyn to answer the question of whether she
understood that Kathryn was under no obligation to use for Evelyn’s benefit any
of the life insurance proceeds or the property transferred to Kathryn.  Evelyn
testified that she thought Kathryn was obligated to take care of her.  She
testified also that she “knew” that the effect of the adoption of Kathryn was
that the property upon Jerry’s death would go to her and her daughter Kathryn
for her benefit.

            After
Evelyn’s testimony, appellants requested the opportunity to call witnesses. 
The court responded, “On what issue?” and stated that it was “not going to try
the case through the motion to dismiss.  [Appellants could] call witnesses if
it goes directly to the issue before the Court on the motion to dismiss.” 
Appellants’ attorney pointed out to the court that they had not been authorized
to obtain a medical opinion or discovery; however, they wanted to call Melvin
Schoeneman, Evelyn’s brother, as a witness.

Melvin
described Evelyn’s difficulties in understanding certain matters, her inability
to make sound decisions, and her tendency to be easily influenced by other
people.  Melvin testified that he learned about Kathryn’s involvement with
Jerry and Evelyn when he went to the hospital to see Jerry.  He further
testified that Evelyn’s personality had changed about the time that Kathryn had
become involved with them; she appeared to be no longer interested in her
family.  Melvin stated that it was after the death of Jerry that they learned
of the change in the insurance beneficiary to Kathryn and the transfer of
property to her.  They met with Kathryn to discuss the matter, but Kathryn had
refused to show them any documents.

Appellants
objected again to the trial court even considering the motion to dismiss before
they had an opportunity to conduct discovery and present their evidence.  Based
on Melvin’s testimony, appellants argued that they had shown that Evelyn had
limited capacity and was easily influenced and that they needed an opportunity
to develop that record.  The trial court granted the motion to dismiss their
application for guardianship of the estate.  Appellants filed a request for
findings of fact and conclusions of law.  Appellants also made a bill of exception
on the matters they were not allowed to put in evidence.  As a final matter at
the hearing, the trial court awarded attorney’s fees in the amount of $5,075 to
Erratt with $2,000 to be paid by Evelyn and $3,075 to be paid by appellants.

Issues
on Appeal

            In
four issues, appellants contend that (1) the trial court erred in holding that
Section 692 authorizes summary dismissal of an application for guardianship of
the estate; (2) even if the trial court had the authority to consider the
motion to dismiss, there was factually and legally insufficient evidence to
support the order; (3) the trial court erred in excluding nonexpert opinion
evidence of the proposed ward’s capacity; and (4) the trial court erred in the
award of attorney’s fees to the attorney ad litem and assessing judgment
against appellants for a portion of those fees.

Analysis

            Section
692 provides for the dismissal of an application for guardianship:

If
it is found that an adult person possesses the capacity to care for himself or
herself and to manage the individual’s property as would a reasonably prudent
person, the court shall dismiss the application for guardianship.

 

Appellees,
Kathryn and Evelyn, argue that counsel for appellants judicially admitted that
Evelyn had the capacity “to manage [her] property as would a reasonably prudent
person”; therefore, under Section 692, the trial court correctly dismissed the
application.  As support for this contention, appellees point to a statement by
appellants’ attorney at a hearing before the county court on appellants’
request for an injunction against Kathryn.  At that hearing, the court-appointed
attorney ad litem had not appeared.  Instead, another attorney, Conrad, had
appeared on behalf of Evelyn.  Appellees’ attorney stated to the county court that
he did not see how they could proceed if the attorney ad litem was not there
because there might be a determination that would void the statutory durable
power of attorney that had been executed by Evelyn in favor of Kathryn. 
Counsel for appellants responded as follows:

[W]e absolutely disagree that this affects
Ms. Vavra.  She can execute another power of attorney.  They have to be
alleging that she is no longer competent to even execute a new power of
attorney.  This [the injunction] only restricts or would restrict Kathryn
Nobles.  It would not restrict Evelyn from having any other person other than
an agent of Kathryn Nobles exercise her power of attorney, if she chose to do
so.

            From
the statement that Evelyn could execute another power of attorney, appellees argue
that appellants’ counsel was implying that Evelyn was then competent to execute
another power of attorney and could choose someone other than Kathryn as her
agent.  Therefore, appellants had admitted that Evelyn had capacity to manage
her property.

            The
statements by appellants’ counsel do not meet the requirements for a judicial
admission.  A judicial admission must be a clear, deliberate, and unequivocal
statement.  Horizon/CMS Healthcare Corp. v. Auld, 34 S.W.3d 887, 905
(Tex. 2000); House of Yahweh v. Johnson, 289 S.W.3d 345, 352 (Tex. App.—Eastland
2009, no pet.).  The statements by appellants’ counsel did not meet those
requirements.  Further, it does not logically follow that Evelyn had the
capacity to manage her property as a reasonably prudent person because she had
the capacity to execute a power of attorney.  The inference drawn by appellees
would appear to be a logical fallacy of equivocation, i.e., the term “capacity”
has a different meaning in different contexts.

             Appellees
refer to another statement by appellants’ counsel as being a judicial admission
that Evelyn was competent to manage her estate.  Counsel stated, “Evelyn may be
perfectly capable of taking care of herself left alone, but she needs
protection from Kathryn Nobles.”  He then said that appellants were seeking
oversight from the court so that the insurance benefits would be protected for
Evelyn’s benefit.  Again, appellees read too much into the statement.  Evelyn
may have the capacity to take care of herself on a daily basis, but that does
not mean that she has the capacity to manage her estate as a reasonably prudent
person.

            There
was no judicial admission by appellants.  We turn next to the statutory
construction of Section 692.  Statutory construction presents a question of law
that we review de novo.  State v. Shumake, 199 S.W.3d 279, 284
(Tex. 2006); Bragg v. Edwards Aquifer Auth., 71 S.W.3d 729, 734 (Tex.
2002).  The objective in construing a statute is to give effect to the
legislature’s intent, and courts must do so by looking to the words chosen by
the legislature.  In re Guardianship of Gibbs, 253 S.W.3d 866, 871 (Tex.
App.—Fort Worth 2008, pet. dism’d).  The intent must be determined from the
entire act and not from isolated portions.  In re Guardianship of Finley,
220 S.W.3d 608, 614 (Tex. App.—Texarkana 2007, no pet.).

            Appellees
argue for the same interpretation of Section 692 that was rejected in Guardianship
of Norman.  The fact that Section 692 combines the phrase “if it is found”
with the directive to dismiss does not somehow imbue the trial court with the
power to preliminarily determine capacity.  Guardianship of Norman, 61
S.W.3d at 23.  The ultimate fact in the dismissal proceeding being reviewed by
this court involved the capacity of the proposed ward.  The summary proceeding below
involved the ultimate question of capacity to manage the proposed ward’s estate
even though the trial court stated that it was not going to try the merits of
the case.

Section
693 provides that, “[i]f it is found that the proposed ward is totally without
capacity . . . to manage the individual’s property, . . . the court may appoint
a guardian of the individual’s person or estate, or both.”  In Guardianship
of Norman, the court reasoned that Sections 692 and 693 must be read in a
harmonious way.  When so read, it is clear that Sections 692 and 693 are
not procedural statutes.  They describe what the trial court should do once
capacity or the lack thereof is resolved by the appropriate factfinder.  Guardianship
of Norman, 61 S.W.3d at 23–24.

            Appellees
argue that Guardianship of Norman does not control because the applicant
for a guardianship in that case had requested a jury trial under Section 643. 
That is too narrow a construction of the reasoning and holding in Guardianship
of Norman.  The Amarillo court began its analysis by pointing out that to
construe Section 692 as authorizing the trial court to conduct a preliminary
bench hearing to assess capacity would lead to an absurd result.  The court
added, as a second reason, that that construction would also nullify Section
643, which provides that any party in a contested guardianship proceeding may
request a jury trial.

            It
would be absurd to hold that an applicant is entitled to a jury trial on the
merits if the applicant requested a jury, but that the applicant is not
entitled to a trial on the merits if the applicant for a guardianship preferred
a bench trial.  Other sections in the same chapter of the Probate Code support
our reading and that of the court in Guardianship of Norman of Section 692. 
For example, Section 649 provides that, in a guardianship proceeding, the rules
relating to witnesses and evidence that govern in the district court apply as
far as practicable.

            In Section
875, the Texas Legislature expressly authorized a trial court to summarily
dismiss an application for a temporary guardianship.  Section 875 provides that
a hearing shall be held no later than the tenth day after the date of the
filing of the application and that, at the hearing, the respondent has the
right to present evidence and confront and cross-examine witnesses.  Section
875(f)(1).  Section 875 provides, however, that “the court shall hear and
determine the motion as expeditiously as the ends of justice require.”  Section
875(f)(5).

            In
contrast, neither Section 692 nor 693 provides for a summary procedure.  They do
not provide for any procedure, an indication that both statutes are to be read
as non-procedural statutes that simply state the effect of a determination of
capacity by a factfinder.  The Probate Code contains strict procedural
safeguards to ensure that the determination of capacity of a proposed ward
meets the requirements of due process under the Fourteenth Amendment of the
U.S. Constitution and due course of law under Article I, section 13 of the
Texas Constitution.  An applicant for a guardianship must prove by clear and
convincing evidence, inter alia, that the proposed ward is “an
incapacitated person.”  Section 684(a)(1).  The provisions of the Probate Code
protect the proposed ward’s liberty and right to manage her own property.  They
also protect a ward if a guardianship is needed where the ward lacks the
ability to take care of herself  or to manage her property as would a
reasonably prudent person.  

            The
trial court below viewed the proceeding as a summary one.  The court took up
the request to dismiss the guardianship before hearing appellants’ requests for
a temporary injunction, an independent medical examination of the proposed
ward, and further discovery.  After Evelyn testified and appellants asked for
an opportunity to present witnesses, the court wanted to know why they wished
to call witnesses and stated that it was “not going to try the case through the
motion to dismiss.”  During the cross-examination of Evelyn, the court
precluded appellants from eliciting any testimony that might indicate that she
was easily manipulated.  Yet, the question of Evelyn’s propensity to be
manipulated is very relevant to whether she has the capacity to manage her
estate as a reasonably prudent person.  Also, the record, including Evelyn’s
testimony, clearly raises the issue of whether Evelyn should be examined by an
independent physician who is qualified to opine on her ability to manage what
would have been her estate.

There
is an additional reason Guardianship of Norman is directly in point.  The
trial court’s docket sheet in this case does not reflect that there had been a
trial setting.  A court may set contested cases on written request of any
party, or on the court’s own motion, with reasonable notice of not less than
forty-five days to the parties of the first setting for trial.  Tex. R. Civ. P. 245.  Appellants
had not requested a jury, but a jury may be requested not less than thirty days
in advance of trial.  Tex. R. Civ. P. 216.
 Because we are remanding this case, any party to this contested
proceeding may request a jury trial.  Section 643.  That is true for the
proposed ward.  Section 685.

Appellants’
first issue is sustained.  Section 692 did not authorize the trial court to
determine capacity to manage the proposed ward’s estate in a summary
proceeding.  Therefore, we need not discuss appellants’ second and third
issues.  We turn to appellants’ fourth issue.

            In
appellants’ fourth issue, appellants argue that the trial court erred in
awarding attorney’s fees of $5,075 to Erratt, the appointed attorney ad litem,
and in assessing judgment that Evelyn shall pay $2,000 of the amount and
appellants shall pay $3,075 of the amount.

            Texas
adheres to the American Rule with respect to attorney’s fees.  Under that rule,
litigants may recover attorney’s fees only if specifically provided for by
statute or contract.  Epps v. Fowler, 351 S.W.3d 862, 865 (Tex.
2011).  The Probate Code provides that the attorney ad litem shall interview
the proposed ward and discuss with the proposed ward the law and facts of the
case, the proposed ward’s legal options regarding the disposition of the case,
and the grounds on which guardianship is sought.  Section 647.  The record reflects
that Erratt did not meet with the proposed ward because he learned that
Upchurch had been retained to represent her.  

            Section
665A provides that the court shall order the payment of a fee set by the court
as compensation to the attorney ad litem to be taxed as costs.  Section 669
provides that, unless the application is denied based upon the recommendation
of a court investigator, the costs “shall be paid out of the guardianship
estate, or, if the estate is insufficient to pay for the cost of the proceeding,
the cost of the proceeding shall be paid out of the county treasury.”  The
trial court erred in ordering that the attorney ad litem fees be paid in part
by appellants.  Overman v. Baker, 26 S.W.3d 506, 512–13 (Tex. App.—Tyler
2000, no pet.).  Appellants’ fourth issue is sustained.




 

This
Court’s Ruling

            The
judgment of the trial court is reversed, and the cause is remanded for further
proceedings.

 

            

                                                                                                TERRY
McCALL

                                                                                                JUSTICE

 

March 29, 2012

Panel consists of: Wright, C.J.,

McCall, J., and Kalenak, J.









[1]Tex. Prob. Code Ann. § 692 (West 2003).





[2]There are indications in the record that the “estate
planning” was to qualify Evelyn for Medicaid to pay for nursing home care
should Evelyn need such care.  See Kathryn Nobles’s Original Answer to Applicant’s
Application for Temporary Injunction.  Evelyn was sixty years old at the time
of trial.





[3]Section references are to sections of the Texas Probate
Code.